**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Robert Arthur HALL, Defendant–Appellant.**

**No. 04–20482**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

June 8, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Robert Arthur Hall, Edgefield, SC, pro se.

Before HIGGINBOTHAM, BENAVIDES, and DENNIS, Circuit Judges.

PER CURIAM: *

Robert Arthur Hall, federal prisoner # 38261–079, appeals the district court's denial of his motion seeking to vacate two prior orders entered by a magistrate judge denying Hall's 28 U.S.C. § 2255 motion. The district court concluded that it lacked

jurisdiction to entertain the motion. Hall was granted a Certificate of Appealability solely on the issue whether the district court's procedural ruling was correct.

We held in *United States v. Johnston*, 258 F.3d 361, 366–72 (5th Cir.2001), that the consensual delegation of a § 2255 motion to a magistrate judge violates Article III. Thus, Hall's motion seeking to vacate the magistrate judge's orders pursuant to *Johnston* effectively sought relief via FED. R.CIV.P. 60(b)(4). *See Jackson v. FIE Corp.*, 302 F.3d 515, 522–23 (5th Cir.2002). A district court has no discretion to deny a Rule 60(b)(4) motion if the challenged judgment was void, and there is no time limit on such a motion. *See Jackson*, 302 F.3d at 524.

However, we conclude that relief is not available to Hall. A district court's erroneous exercise of subject matter jurisdiction is res judicata and is not subject to collateral attack by way of a Rule 60(b)(4) motion if the party seeking to void the judgment had the opportunity to do so on direct review of the court's determination. *See Chicot County Drainage Dist. v. Baxter State Bank*, 308 U.S. 371, 376, 60 S.Ct. 317, 84 L.Ed. 329 (1940); *Picco v. Global Marine Drilling Co.*, 900 F.2d 846, 850 (5th Cir.1990). Hall failed to challenge the exercise of jurisdiction by appealing that issue at the time. He may not do so now collaterally. *See Callon Petroleum Co. v. Frontier Ins. Co.*, 351 F.3d 204, 208 (5th Cir.2003).

Given that the jurisdictional question was not evident or settled prior to *Johnston*, this case does not involve a clear usurpation of power or total want of jurisdiction that would warrant Rule 60(b)(4) relief. *See id.; see also United States v. Tittjung*, 235 F.3d 330, 335 (7th Cir.2000).

Considering the foregoing, the district court's order denying Hall's motion is AFFIRMED.